# Exhibit A

Case 2:24-cv-08893-SB-SK   Document 75-1   Filed 12/03/25   Page 2 of 9   Page ID #:3966

Space Exploration Technologies Corp. v. California Coastal Commission, et al.
Case No. 2:24-cv-08893-SB-SK

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Draft Staff Reports and Addenda Pertaining to Space Force's Consistency Determination No. CD-0003-24 | | | | | | | | | | | | | | | |
| PRIVCCC-00003714 | PRIVCCC-00003717 | PRIVCCC-00003714 | PRIVCCC-00003717 | 4 | 11/13/2023 | CA Coastal Commission | Kate Huckelbridge | | | | | | DOCX | Deliberative Process Privilege | Internal, draft document containing deliberative, pre-decisional discussions or content regarding draft addendum to staff report for the Space Force's negative determination for the proposed launch cadence increase for the Falcon 9 space program |
| PRIVCCC-00003718 | PRIVCCC-00003778 | PRIVCCC-00003718 | PRIVCCC-00003778 | 61 | 3/27/2024 | CA Coastal Commission | Wesley Horn | | | | | | DOCX | Deliberative Process Privilege | Internal, draft document containing deliberative, pre-decisional discussions or content regarding draft staff report with internal revisions and comments on Space Force's consistency determination for proposed expansion of the Space Exploration Technologies Corporation's (SpaceX) Falcon 9 space program |
| PRIVCCC-00003999 | PRIVCCC-00004079 | PRIVCCC-00003996 | PRIVCCC-00004079 | 81 | 5/31/2024 | CA Coastal Commission | Wesley Horn, Jonna Engel, Joseph Street | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) to 36 per year. |
| PRIVCCC-00004081 | PRIVCCC-00004161 | PRIVCCC-00004080 | PRIVCCC-00004161 | 81 | 5/31/2024 | CA Coastal Commission | Wesley Horn, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) to 36 per year. |
| PRIVCCC-00004162 | PRIVCCC-00004242 | PRIVCCC-00004162 | PRIVCCC-00004242 | 81 | 5/31/2024 | CA Coastal Commission | Wesley Horn, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) to 36 per year. |
| PRIVCCC-00004243 | PRIVCCC-00004323 | PRIVCCC-00004243 | PRIVCCC-00004323 | 81 | 5/31/2024 | CA Coastal Commission | Wesley Horn, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) to 36 per year. |
| PRIVCCC-00004324 | PRIVCCC-00004404 | PRIVCCC-00004324 | PRIVCCC-00004404 | 81 | 5/31/2024 | CA Coastal Commission | Wesley Horn, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) to 36 per year. |
| PRIVCCC-00004498 | PRIVCCC-00004512 | PRIVCCC-00004498 | PRIVCCC-00004512 | 15 | 8/6/2024 | CA Coastal Commission | Kate Huckelbridge, Cassidy Teufel, Walt Deppe | | | | | | DOCX | Deliberative Process Privilege | Internal, draft addendum to staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination No. CD-0003-24 |
| PRIVCCC-00004513 | PRIVCCC-00004527 | PRIVCCC-00004513 | PRIVCCC-00004527 | 15 | 8/6/2024 | CA Coastal Commission | Kate Huckelbridge, Cassidy Teufel, Walt Deppe | | | | | | DOCX | Deliberative Process Privilege | Internal, draft addendum to staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination No. CD-0003-24 |
| PRIVCCC-00004574 | PRIVCCC-00004588 | PRIVCCC-00004574 | PRIVCCC-00004588 | 15 | 8/6/2024 | CA Coastal Commission | Cassidy Teufel, Joseph Street, Walt Deppe | | | | | | DOCX | Deliberative Process Privilege | Internal, draft addendum to staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments on Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) |
| PRIVCCC-00004590 | PRIVCCC-00004702 | PRIVCCC-00004589 | PRIVCCC-00004702 | 113 | 7/25/2024 | CA Coastal Commission | Walt Deppe, Cassidy Teufel, Jonna Engel, Joseph Street, Matt Christen, Esq. | | | | | | DOCX | Deliberative Process Privilege; Attorney Client Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including comments and revisions by staff as well as comments providing legal advice by Matt Christen, Esq., regarding Space Force's consistency determination for Increase in Space Exploration Technologies Corporation's (SpaceX) Falcon 9 launch and landing activities at VSFB to 36 and 12 per year, respectively, as well as the addition of offshore barge landing locations in the Pacific Ocean |
| PRIVCCC-00004703 | PRIVCCC-00004815 | PRIVCCC-00004703 | PRIVCCC-00004815 | 113 | 7/25/2024 | CA Coastal Commission | Walt Deppe, Cassidy Teufel, Jonna Engel, Joseph Street, Matt Christen, Esq. | | | | | | DOCX | Deliberative Process Privilege; Attorney Client Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including comments and revisions by staff as well as comments providing legal advice by Matt Christen, Esq., regarding Space Force's consistency determination for Increase in Space Exploration Technologies Corporation's (SpaceX) Falcon 9 launch and landing activities at VSFB to 36 and 12 per year, respectively, as well as the addition of offshore barge landing locations in the Pacific Ocean |
| PRIVCCC-00004884 | PRIVCCC-00004983 | PRIVCCC-00004884 | PRIVCCC-00004983 | 100 | 7/20/2024 | CA Coastal Commission | Walt Deppe, Cassidy Teufel, Jonna Engel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft document containing deliberative, pre-decisional discussions or content regarding draft staff report with internal revisions and comments on Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) |
| PRIVCCC-00004984 | PRIVCCC-00005083 | PRIVCCC-00004984 | PRIVCCC-00005083 | 100 | 7/20/2024 | CA Coastal Commission | Walt Deppe, Cassidy Teufel, Jonna Engel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft document containing deliberative, pre-decisional discussions or content regarding draft staff report with internal revisions and comments on Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) |
| Emails pertaining to staff's review and analysis of Consistency Determination No. CD-0003-24 | | | | | | | | | | | | | | | |
| PRIVCCC-00004484 | PRIVCCC-00004486 | PRIVCCC-00004484 | PRIVCCC-00004486 | 3 | 5/17/2024 | CA Coastal Commission | Huckelbridge, Kate@Coastal | Huckelbridge, Kate@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | | | RE: Vandenburg site visitCommissioners, Alternates & non-voting members | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding Commission review of and staff recommendation for consistency determination for SpaceX launch cadence increase |
| PRIVCCC-00004552 | PRIVCCC-00004554 | PRIVCCC-00004552 | PRIVCCC-00004554 | 3 | 5/17/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | | RE: Vandenburg site visitCommissioners, Alternates & non-voting members | MSG | Deliberative Process Privilege; Attorney Client Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding staff's recommendation to Commission regarding Space Force consistency determination; communication about request for legal advice from Louise Warren, Esq. and Matt Christen, Esq. regarding legal issues related to site visit at Vandenberg. |

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIVCCC-00004589 | PRIVCCC-00004589 | PRIVCCC-00004589 | PRIVCCC-00004702 | 1 | 7/25/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | | SpaceX | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding draft CD-0003-24 staff report and staff recommendation regarding Space Force's consistency determination for SpaceX launch cadence increase. |
| PRIVCCC-00006486 | PRIVCCC-00006486 | PRIVCCC-00006486 | PRIVCCC-00006486 | 1 | 5/20/2024 | CA Coastal Commission | Engel, Jonna@Coastal | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | Revell, Mandy@Coastal [Mandy.Revell@coastal.ca.gov];Clatterbuck, Corey@Coastal [corey.clatterbuck@coastal.ca.gov] | | | | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether the Commission will concur or object to Space Force's consistency determination for SpaceX's launch cadence increase |
| PRIVCCC-00006487 | PRIVCCC-00006487 | PRIVCCC-00006487 | PRIVCCC-00006487 | 1 | 5/20/2024 | CA Coastal Commission | Clatterbuck, Corey@Coastal | Clatterbuck, Corey@Coastal [corey.clatterbuck@coastal.ca.gov] | Revell, Mandy@Coastal [Mandy.Revell@coastal.ca.gov];Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | | | | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether the Commission will concur or object to Space Force's consistency determination for SpaceX's launch cadence increase |
| CCC-00071598 | CCC-00071599 | CCC-00071598 | CCC-00071599 | 2 | 5/25/2024 | CA Coastal Commission | Engel, Jonna@Coastal | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | Pausch, Rachel@Coastal [rachel.pausch@coastal.ca.gov] | | | Re: NOAA contact for Vandenberg | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not the Commission should object to Space Force's consistency determination for SpaceX space launch program |

**Draft Staff Reports and Addenda Pertaining to Space Force's Consistency Determination No. CD-0007-24**

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIVCCC-00003779 | PRIVCCC-00003835 | PRIVCCC-00003779 | PRIVCCC-00003835 | 57 | 9/26/2024 | CA Coastal Commission | Wesley Horn, Walt Deppe | | | | | | DOCX | Deliberative Process Privilege | Internal, draft document containing deliberative, pre-decisional discussions or content regarding draft staff report with internal revisions and comments on Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) from 36 to 50 per year |
| PRIVCCC-00003836 | PRIVCCC-00003911 | PRIVCCC-00003836 | PRIVCCC-00003911 | 76 | 9/27/2024 | CA Coastal Commission | Wesley Horn, Walt Deppe | | | | | | DOCX | Deliberative Process Privilege | Internal, draft document containing deliberative, pre-decisional discussions or content regarding draft staff report with internal revisions and comments on Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) from 36 to 50 per year |
| PRIVCCC-00003912 | PRIVCCC-00003913 | PRIVCCC-00003912 | PRIVCCC-00003913 | 2 | 10/9/2024 | CA Coastal Commission | Walt Deppe | | | | | | DOCX | Deliberative Process Privilege | Internal, draft document containing deliberative, pre-decisional discussions or content regarding draft addendum to staff report with internal revisions and comments on Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) from 36 to 50 per year |
| PRIVCCC-00004405 | PRIVCCC-00004461 | PRIVCCC-00004405 | PRIVCCC-00004461 | 57 | 9/26/2024 | CA Coastal Commission | Wesley Horn, Jonna Engel, Joseph Street | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) from 36 to 50 per year |
| PRIVCCC-00005085 | PRIVCCC-00005095 | PRIVCCC-00005085 | PRIVCCC-00005095 | 11 | 9/19/2024 | CA Coastal Commission | Deppe, Walt@Coastal | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) from 36 to 50 per year |
| PRIVCCC-00005096 | PRIVCCC-00005106 | PRIVCCC-00005096 | PRIVCCC-00005106 | 11 | 9/19/2024 | CA Coastal Commission | Deppe, Walt@Coastal | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) from 36 to 50 per year |
| PRIVCCC-00005111 | PRIVCCC-00005166 | PRIVCCC-00005108 | PRIVCCC-00005166 | 56 | 9/26/2024 | CA Coastal Commission | Joseph Street | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content inlcuding internal revisions and comments regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) from 36 to 50 per year |
| PRIVCCC-00005167 | PRIVCCC-00005222 | PRIVCCC-00005167 | PRIVCCC-00005222 | 56 | 9/26/2024 | CA Coastal Commission | Joseph Street | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content inlcuding internal revisions and comments regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) from 36 to 50 per year |

**Emails containing deliberative, pre-decisional communications about Consistency Determination No. CD-0007-24**

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIVCCC-00006502 | PRIVCCC-00006502 | PRIVCCC-00006502 | PRIVCCC-00006502 | 1 | 8/7/2024 | CA Coastal Commission | Street, Joseph@Coastal | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov];Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Deppe, Walt@Coastal [walt.deppe@coastal.ca.gov] | | | Re: another article | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not the Commission should object to Space Force's consistency determination for SpaceX launch cadence increase |
| PRIVCCC-00006503 | PRIVCCC-00006504 | PRIVCCC-00006503 | PRIVCCC-00006504 | 2 | 8/7/2024 | CA Coastal Commission | Street, Joseph@Coastal | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov];Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Deppe, Walt@Coastal [walt.deppe@coastal.ca.gov] | | | Re: another article | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not the Commission should object to Space Force's consistency determination for SpaceX launch cadence increase |
| PRIVCCC-00006505 | PRIVCCC-00006507 | PRIVCCC-00006505 | PRIVCCC-00006507 | 3 | 8/7/2024 | CA Coastal Commission | Deppe, Walt@Coastal | Deppe, Walt@Coastal [walt.deppe@coastal.ca.gov] | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | | | RE: another article | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not the Commission should object to Space Force's consistency determination for SpaceX launch cadence increase |
| PRIVCCC-00006508 | PRIVCCC-00006510 | PRIVCCC-00006508 | PRIVCCC-00006510 | 3 | 8/7/2024 | CA Coastal Commission | Street, Joseph@Coastal | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | | | Re: another article | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether the Commissioner should object to Space Force's consistency determination for SpaceX launch cadence increase |
| PRIVCCC-00006544 | PRIVCCC-00006545 | PRIVCCC-00006544 | PRIVCCC-00006545 | 2 | 8/7/2024 | CA Coastal Commission | Engel, Jonna@Coastal | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov];Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Deppe, Walt@Coastal [walt.deppe@coastal.ca.gov] | | | Re: another article | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether the Commissioner should object to Space Force's consistency determination for SpaceX launch cadence increase |

Space Exploration Technologies Corp. v. California Coastal Commission, et al.
Case No. 2:24-cv-08893-SB-SK

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIVCCC-00006546 | PRIVCCC-00006548 | PRIVCCC-00006546 | PRIVCCC-00006548 | 3 | 8/7/2024 | CA Coastal Commission | Engel, Jonna@Coastal | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov];Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Deppe, Walt@Coastal [walt.deppe@coastal.ca.gov] | | | Re: another article | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether the Commissioner should object to Space Force's consistency determination for SpaceX launch cadence increase |
| PRIVCCC-00004816 | PRIVCCC-00004816 | PRIVCCC-00004816 | PRIVCCC-00004816 | 1 | 8/29/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | | SpaceX | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding enhanced monitoring, mitigation of sonic booms, and whether the Commission should require SpaceX to apply for a coastal development permit |
| Draft Revised Findings Pertaining to Space Force's Consistency Determination No. CD-0007-24 | | | | | | | | | | | | | | | |
| PRIVCCC-00003917 | PRIVCCC-00003995 | PRIVCCC-00003917 | PRIVCCC-00003995 | 79 | 1/24/2025 | CA Coastal Commission | Wesley Horn, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft revised findings containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for increasing Space Exploration Technologies' (SpaceX) Falcon 9 launch activities at Vandenberg Space Force Base (VSFB) from 36 to 50 per year |
| Draft Staff Reports Pertaining to Space Force's Consistency Determination No. CD-0010-22 | | | | | | | | | | | | | | | |
| PRIVCCC-00005441 | PRIVCCC-00005442 | PRIVCCC-00005441 | PRIVCCC-00005442 | 2 | 3/20/2023 | CA Coastal Commission | Wyer, Holly@Coastal | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content regarding Space Force's consistency determination for Phantom Space launches |
| PRIVCCC-00005443 | PRIVCCC-00005444 | PRIVCCC-00005443 | PRIVCCC-00005444 | 2 | 3/20/2023 | CA Coastal Commission | Wyer, Holly@Coastal | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content regarding Space Force's consistency determination for Phantom Space launches |
| PRIVCCC-00005445 | PRIVCCC-00005475 | PRIVCCC-00005445 | PRIVCCC-00005475 | 31 | 12/21/2022 | CA Coastal Commission | Wyer, Holly@Coastal | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005476 | PRIVCCC-00005506 | PRIVCCC-00005476 | PRIVCCC-00005506 | 31 | 12/21/2022 | CA Coastal Commission | Wyer, Holly@Coastal | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005507 | PRIVCCC-00005536 | PRIVCCC-00005507 | PRIVCCC-00005536 | 30 | 12/21/2022 | CA Coastal Commission | Wyer, Holly@Coastal | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005537 | PRIVCCC-00005566 | PRIVCCC-00005537 | PRIVCCC-00005566 | 30 | 12/21/2022 | CA Coastal Commission | Wyer, Holly@Coastal | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005575 | PRIVCCC-00005605 | PRIVCCC-00005575 | PRIVCCC-00005605 | 31 | 12/21/2022 | CA Coastal Commission | Holly Wyer, Alison Dettmer | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005606 | PRIVCCC-00005636 | PRIVCCC-00005606 | PRIVCCC-00005636 | 31 | 12/21/2022 | CA Coastal Commission | Holly Wyer, Alison Dettmer | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005638 | PRIVCCC-00005644 | PRIVCCC-00005637 | PRIVCCC-00005644 | 7 | 5/4/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005645 | PRIVCCC-00005651 | PRIVCCC-00005645 | PRIVCCC-00005651 | 7 | 5/4/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005656 | PRIVCCC-00005667 | PRIVCCC-00005656 | PRIVCCC-00005667 | 12 | 5/15/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIVCCC-00005668 | PRIVCCC-00005679 | PRIVCCC-00005668 | PRIVCCC-00005679 | 12 | 5/15/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005681 | PRIVCCC-00005693 | PRIVCCC-00005680 | PRIVCCC-00005693 | 13 | 5/16/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005694 | PRIVCCC-00005706 | PRIVCCC-00005694 | PRIVCCC-00005706 | 13 | 5/16/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005707 | PRIVCCC-00005740 | PRIVCCC-00005707 | PRIVCCC-00005740 | 34 | 12/21/2022 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005741 | PRIVCCC-00005774 | PRIVCCC-00005741 | PRIVCCC-00005774 | 34 | 12/21/2022 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005775 | PRIVCCC-00005808 | PRIVCCC-00005775 | PRIVCCC-00005808 | 34 | 12/21/2022 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005809 | PRIVCCC-00005842 | PRIVCCC-00005809 | PRIVCCC-00005842 | 34 | 12/21/2022 | CA Coastal Commission | Holly Wyer, Alison Dettmer | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005844 | PRIVCCC-00005860 | PRIVCCC-00005843 | PRIVCCC-00005877 | 17 | 5/20/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005861 | PRIVCCC-00005877 | PRIVCCC-00005843 | PRIVCCC-00005877 | 17 | 5/18/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal comments and revisions regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005878 | PRIVCCC-00005894 | PRIVCCC-00005878 | PRIVCCC-00005894 | 17 | 5/20/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005895 | PRIVCCC-00005911 | PRIVCCC-00005895 | PRIVCCC-00005911 | 17 | 5/18/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft section of staff report containing deliberative, pre-decisional discussions or content including internal comments and revisions regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00005912 | PRIVCCC-00005958 | PRIVCCC-00005912 | PRIVCCC-00005958 | 47 | 5/23/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel, Erin Chalmers, Esq. | | | | | | DOCX | Deliberative Process Privilege, Attorney Client Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments by Commission staff as well as comments by Erin Chalmers, Esq. providing legal advice pertaining to Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIVCCC-00005959 | PRIVCCC-00006005 | PRIVCCC-00005959 | PRIVCCC-00006005 | 47 | 5/23/2023 | CA Coastal Commission | Holly Wyer, Alison Dettmer, Cassidy Teufel, Erin Chalmers, Esq. | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments by Commission staff as well as comments by Erin Chalmers, Esq. providing legal advice pertaining to Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00006049 | PRIVCCC-00006101 | PRIVCCC-00006049 | PRIVCCC-00006101 | 53 | 6/9/2023 | CA Coastal Commission | Holly Wyer | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00006102 | PRIVCCC-00006154 | PRIVCCC-00006102 | PRIVCCC-00006154 | 53 | 6/9/2023 | CA Coastal Commission | Holly Wyer | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including internal revisions and comments regarding Space Force's consistency determination for construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00006233 | PRIVCCC-00006263 | PRIVCCC-00006233 | PRIVCCC-00006263 | 31 | 12/21/2022 | CA Coastal Commission | Wyer, Holly@Coastal | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including revisions and comments regarding Space Force's consistency determination regarding the construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00006264 | PRIVCCC-00006294 | PRIVCCC-00006264 | PRIVCCC-00006294 | 31 | 12/21/2022 | CA Coastal Commission | Wyer, Holly@Coastal | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including revisions and comments regarding Space Force's consistency determination regarding the construction of a new launch facility at Space Launch Complex 5 on Vandenberg Space Force Base and implementation of Phantom Space Corporation's Daytona-E and Laguna-E launch program |
| PRIVCCC-00006296 | PRIVCCC-00006342 | PRIVCCC-00006296 | PRIVCCC-00006342 | 47 | 5/23/2023 | CA Coastal Commission | Holly Wyer, Cassidy Teufel, Erin Chalmers, Esq. | | | | | | DOCX | Deliberative Process Privilege, Attorney Client Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including revisions and comments by Commission staff as well as comments by Erin Chalmers, Esq. providing legal advice pertaining to Space Force's consistency determination for construction of a new commercial space launch facility at the former site of Vandenberg Space Force Base's Space Launch Complex 5 on Vandenberg Space Force Base and carrying out up to 48 rocket launches and 48 engine tests per year |
| PRIVCCC-00006343 | PRIVCCC-00006389 | PRIVCCC-00006343 | PRIVCCC-00006389 | 47 | 5/23/2023 | CA Coastal Commission | Holly Wyer, Cassidy Teufel, Erin Chalmers, Esq. | | | | | | DOCX | Deliberative Process Privilege, Attorney Client Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including revisions and comments by Commission staff as well as comments by Erin Chalmers, Esq. providing legal advice pertaining to Space Force's consistency determination for construction of a new commercial space launch facility at the former site of Vandenberg Space Force Base's Space Launch Complex 5 on Vandenberg Space Force Base and carrying out up to 48 rocket launches and 48 engine tests per year |
| PRIVCCC-00006390 | PRIVCCC-00006436 | PRIVCCC-00006390 | PRIVCCC-00006436 | 47 | 5/24/2023 | CA Coastal Commission | Holly Wyer, Cassidy Teufel, Alison Dettmer, Erin Chalmers, Esq. | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including revisions and comments by Commission staff as well as comments by Erin Chalmers, Esq. providing legal advice pertaining to Space Force's consistency determination for construction of a new commercial space launch facility at the former site of Vandenberg Space Force Base's Space Launch Complex 5 on Vandenberg Space Force Base and carrying out up to 48 rocket launches and 48 engine tests per year |
| PRIVCCC-00006437 | PRIVCCC-00006483 | PRIVCCC-00006437 | PRIVCCC-00006483 | 47 | 5/24/2023 | CA Coastal Commission | Holly Wyer, Cassidy Teufel, Alison Dettmer, Erin Chalmers, Esq. | | | | | | DOCX | Deliberative Process Privilege | Internal, draft staff report containing deliberative, pre-decisional discussions or content including revisions and comments by Commission staff as well as comments by Erin Chalmers, Esq. providing legal advice pertaining to Space Force's consistency determination for construction of a new commercial space launch facility at the former site of Vandenberg Space Force Base's Space Launch Complex 5 on Vandenberg Space Force Base and carrying out up to 48 rocket launches and 48 engine tests per year |

Emails containing deliberative, pre-decisional communications about Consistency Determination No. CD-0010-22

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIVCCC-00006496 | PRIVCCC-00006498 | PRIVCCC-00006496 | PRIVCCC-00006498 | 3 | 3/20/2023 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | Wyer, Holly@Coastal [holly.wyer@coastal.ca.gov] | | RE: Rhus integrifolia Shrubland Alliance (Lemonade Berry Scrub) | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether Phantom Space launch project is consistent with the Coastal Act to the maximum extent practicable |
| PRIVCCC-00006534 | PRIVCCC-00006537 | PRIVCCC-00006534 | PRIVCCC-00006537 | 4 | 3/20/2023 | CA Coastal Commission | Engel, Jonna@Coastal | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Wyer, Holly@Coastal [holly.wyer@coastal.ca.gov] | | Re: Rhus integrifolia Shrubland Alliance (Lemonade Berry Scrub) | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether Phantom Space launch project is consistent with the Coastal Act to the maximum extent practicable |
| PRIVCCC-00003915 | PRIVCCC-00003915 | PRIVCCC-00003915 | PRIVCCC-00003915 | 1 | 5/8/2023 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Dettmer, Alison@Coastal [alison.dettmer@coastal.ca.gov];Wyer, Holly@Coastal [holly.wyer@coastal.ca.gov] | | | RE: Suggested edits to the Vandenberg report | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether beach closure impacts from the Phantom Space Corporation's Daytona-E and Laguna-E launch program are or are not consistent with the Coastal Act to the maximum extent practicable |
| PRIVCCC-00005637 | PRIVCCC-00005637 | PRIVCCC-00005637 | PRIVCCC-00005644 | 1 | 5/5/2023 | CA Coastal Commission | Dettmer, Alison@Coastal | Dettmer, Alison@Coastal [alison.dettmer@coastal.ca.gov] | Wyer, Holly@Coastal [holly.wyer@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | | Suggested edits to the Vandenberg report | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether beach closure impacts from the Phantom Space Corporation's Daytona-E and Laguna-E launch program are or are not consistent with the Coastal Act to the maximum extent practicable |

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIVCCC-00005652 | PRIVCCC-00005652 | PRIVCCC-00005652 | PRIVCCC-00005652 | 1 | 5/8/2023 | CA Coastal Commission | Dettmer, Alison@Coastal | Dettmer, Alison@Coastal [alison.dettmer@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Wyer, Holly@Coastal [holly.wyer@coastal.ca.gov] | | | Re: Suggested edits to the Vandenberg report | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether beach closure impacts from the Phantom Space Corporation's Daytona-E and Laguna-E launch program are or are not consistent with the Coastal Act to the maximum extent practicable |
| PRIVCCC-00006295 | PRIVCCC-00006295 | PRIVCCC-00006295 | PRIVCCC-00006295 | 1 | 5/8/2023 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E97EDF6327404A8FA235 51F2A01005F2-CASSIDY TEU] | Dettmer, Alison@Coastal [alison.dettmer@coastal.ca.gov];Wyer, Holly@Coastal [holly.wyer@coastal.ca.gov] | | | RE: Suggested edits to the Vandenberg report | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding analysis of whether or not Jalama Beach closures are consistent with the Coastal Act to the maximum extent practicable |
| PRIVCCC-00005567 | PRIVCCC-00005567 | PRIVCCC-00005567 | PRIVCCC-00005567 | 1 | 3/21/2023 | CA Coastal Commission | Mark Delaplaine | Mark Delaplaine [mdelaplaine38@gmail.com] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Larry Simon [lsimon2003@comcast.net] | | Re: Consistent to the max extent practicable | MSG | Deliberative Process Privilege | Communication containing deliberative, pre-decisional discussions or content regarding impact to environmentally sensitive habitat areas and the effect of such impact on whether or not the Commission should concur with Space Force's consistency determination for rebuild and restart of launch complex at Vandenberg |
| PRIVCCC-00005574 | PRIVCCC-00005574 | PRIVCCC-00005574 | PRIVCCC-00005574 | 1 | 3/21/2023 | CA Coastal Commission | Mark Delaplaine | Mark Delaplaine [mdelaplaine38@gmail.com] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Larry Simon [lsimon2003@comcast.net] | | Re: Consistent to the max extent practicable | MSG | Deliberative Process Privilege | Communication containing deliberative, pre-decisional discussions or content regarding impact to environmentally sensitive habitat areas and the effect of such impact on whether or not the Commission should concur with Space Force's consistency determination for rebuild and restart of launch complex at Vandenberg |
| PRIVCCC-00005568 | PRIVCCC-00005571 | PRIVCCC-00005568 | PRIVCCC-00005571 | 4 | 3/22/2023 | CA Coastal Commission | Lawrence Simon | Lawrence Simon [lsimon2003@comcast.net] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Mark Delaplaine [mdelaplaine38@gmail.com] | | Re: Consistent to the max extent practicable | MSG | Deliberative Process Privilege | Communication containing deliberative, pre-decisional discussions or content regarding impact to environmentally sensitive habitat areas and the effect of such impact on whether or not the Commission should concur with Space Force's consistency determination for rebuild and restart of launch complex at Vandenberg |
| PRIVCCC-00005572 | PRIVCCC-00005573 | PRIVCCC-00005572 | PRIVCCC-00005573 | 2 | 3/21/2023 | CA Coastal Commission | Mark Delaplaine | Mark Delaplaine [mdelaplaine38@gmail.com] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Larry Simon [lsimon2003@comcast.net] | | Re: Consistent to the max extent practicable | MSG | Deliberative Process Privilege | Communication containing deliberative, pre-decisional discussions or content regarding impact to environmentally sensitive habitat areas and the effect of such impact on whether or not the Commission should concur with Space Force's consistency determination for rebuild and restart of launch complex at Vandenberg |
| PRIVCCC-00005653 | PRIVCCC-00005653 | PRIVCCC-00005653 | PRIVCCC-00005653 | 1 | 5/8/2023 | CA Coastal Commission | Dettmer, Alison@Coastal | Dettmer, Alison@Coastal [alison.dettmer@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Wyer, Holly@Coastal [holly.wyer@coastal.ca.gov] | | | Re: ESHA section | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether impacts to environmentally sensitive habitat areas from the Phantom Space Corporation's Daytona-E and Laguna-E launch program are or are not consistent with the Coastal Act to the maximum extent practicable |
| PRIVCCC-00005654 | PRIVCCC-00005655 | PRIVCCC-00005654 | PRIVCCC-00005655 | 2 | 5/8/2023 | CA Coastal Commission | Wyer, Holly@Coastal | Wyer, Holly@Coastal [holly.wyer@coastal.ca.gov] | Dettmer, Alison@Coastal [alison.dettmer@coastal.ca.gov];Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | | | RE: ESHA section | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether impacts to environmentally sensitive habitat areas from the Phantom Space Corporation's Daytona-E and Laguna-E launch program are or are not consistent with the Coastal Act to the maximum extent practicable |
| PRIVCCC-00005843 | PRIVCCC-00005843 | PRIVCCC-00005843 | PRIVCCC-00005877 | 1 | 5/22/2023 | CA Coastal Commission | Wyer, Holly@Coastal | Wyer, Holly@Coastal [holly.wyer@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | | | Phantom ESHA Section | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether impacts to sound and lighting from the Phantom Space Corporation's Daytona-E and Laguna-E launch program are or are not consistent with the Coastal Act to the maximum extent practicable |
| PRIVCCC-00006484 | PRIVCCC-00006485 | PRIVCCC-00006484 | PRIVCCC-00006485 | 2 | 5/22/2023 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal | Wyer, Holly@Coastal [holly.wyer@coastal.ca.gov] | | | RE: Phantom ESHA Section | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not certain activities related to Phantom Space Company's launch activities were consistent with the Coastal Act to the maximum extent practicable |
| Draft Request for Remedial Action for SpaceX Falcon 9 Cadence Increase | | | | | | | | | | | | | | | |
| PRIVCCC-00006165 | PRIVCCC-00006171 | PRIVCCC-00006165 | PRIVCCC-00006171 | 7 | 11/28/2023 | CA Coastal Commission | Wesley Horn | | | | | | DOCX | Deliberative Process Privilege | Internal, draft remedial action staff report containing deliberative, pre-decisional discussions or content including internal comments regarding Space Exploration Technology's (SpaceX) failure to carry out its operations consistent with California's Coastal Management Program with respect to its launch cadence increase |
| PRIVCCC-00006172 | PRIVCCC-00006178 | PRIVCCC-00006172 | PRIVCCC-00006178 | 7 | 11/28/2023 | CA Coastal Commission | Wesley Horn | | | | | | DOCX | Deliberative Process Privilege | Internal, draft remedial action staff report containing deliberative, pre-decisional discussions or content including internal comments regarding Space Exploration Technology's (SpaceX) failure to carry out its operations consistent with California's Coastal Management Program with respect to its launch cadence increase |
| PRIVCCC-00006183 | PRIVCCC-00006193 | PRIVCCC-00006181 | PRIVCCC-00006193 | 11 | 11/29/2023 | CA Coastal Commission | Wesley Horn | | | | | | DOCX | Deliberative Process Privilege | Internal, draft remedial action staff report containing deliberative, pre-decisional discussions or content including internal comments regarding SpaceX launch cadence increase |
| PRIVCCC-00006194 | PRIVCCC-00006204 | PRIVCCC-00006194 | PRIVCCC-00006204 | 11 | 11/29/2023 | CA Coastal Commission | Wesley Horn | | | | | | DOCX | Deliberative Process Privilege | Internal, draft remedial action staff report containing deliberative, pre-decisional discussions or content including internal comments regarding SpaceX launch cadence increase |
| Deliberations Regarding Whether SpaceX's Launch Activities Require a Coastal Development Permit | | | | | | | | | | | | | | | |
| PRIVCCC-00004555 | PRIVCCC-00004562 | PRIVCCC-00004555 | PRIVCCC-00004562 | 8 | 5/28/2024 | CA Coastal Commission | Dayna Bochco | Dayna Bochco [CCC@daynabochco.com] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Hart, Caryl@Coastal [caryl.hart@coastal.ca.gov];Escalante, Linda@Coastal [linda.escalante@coastal.ca.gov];Bochco, Dayna@Coastal [dayna.bochco@coastal.ca.gov];Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | Re: NYT SpaceX article | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not the Commission should require SpaceX to apply for a Coastal Development Permit |
| CCC-00146080 | CCC-00146081 | CCC-00146080 | CCC-00146081 | 2 | 4/16/2024 | CA Coastal Commission | Huckelbridge, Kate@Coastal | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | | | Re: Vandenberg/Space Force | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding proposal to have Space Force provide an informational briefing for the Commission regarding SpaceX launch cadence increase |

Space Exploration Technologies Corp. v. California Coastal Commission, et al.
Case No. 2:24-cv-08893-SB-SK

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCC-00146082 | CCC-00146084 | CCC-00146082 | CCC-00146084 | 3 | 4/17/2024 | CA Coastal Commission | Huckelbridge, Kate@Coastal | Huckelbridge, Kate@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | | | RE: Vandenberg/Space Force | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding proposal to have Space Force provide an informational briefing for the Commission regarding SpaceX launch cadence increase |
| CCC-00146111 | CCC-00146112 | CCC-00146111 | CCC-00146112 | 2 | 4/16/2024 | CA Coastal Commission | Hart, Caryl@Coastal | Hart, Caryl@Coastal [caryl.hart@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Escalante, Linda@Coastal [linda.escalante@coastal.ca.gov];Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | Re: Vandenberg/Space Force | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding strategy for Commission to receive information regarding Space Force's consistency determination for SpaceX launch cadence increase and whether or not the Commission should require a Coastal Development Permit for same |
| CCC-00146113 | CCC-00146114 | CCC-00146113 | CCC-00146114 | 2 | 4/16/2024 | CA Coastal Commission | Escalante, Linda@Coastal | Escalante, Linda@Coastal [linda.escalante@coastal.ca.gov] | Hart, Caryl@Coastal [caryl.hart@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | Re: Vandenberg/Space Force | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding strategy for Commission to receive information regarding Space Force's consistency determination for SpaceX launch cadence increase and whether or not the Commission should require a Coastal Development Permit for same |
| CCC-00146115 | CCC-00146116 | CCC-00146115 | CCC-00146116 | 2 | 4/16/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal | Escalante, Linda@Coastal [linda.escalante@coastal.ca.gov];Hart, Caryl@Coastal [caryl.hart@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | RE: Vandenberg/Space Force | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding strategy for Commission to receive information regarding Space Force's consistency determination for SpaceX launch cadence increase and whether or not the Commission should require a Coastal Development Permit for same |
| CCC-00146117 | CCC-00146119 | CCC-00146117 | CCC-00146119 | 3 | 4/17/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | | RE: Vandenberg/Space Force | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding strategy for Commission to receive information regarding Space Force's consistency determination for SpaceX launch cadence increase and whether or not the Commission should require a Coastal Development Permit for same |
| CCC-00146120 | CCC-00146122 | CCC-00146120 | CCC-00146122 | 3 | 4/17/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | | RE: Vandenberg/Space Force | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding strategy for Commission to receive information regarding Space Force's consistency determination for SpaceX launch cadence increase and whether or not the Commission should require a Coastal Development Permit for same |
| PRIVCCC-00004528 | PRIVCCC-00004530 | PRIVCCC-00004528 | PRIVCCC-00004530 | 3 | 9/26/2024 | CA Coastal Commission | Huckelbridge, Kate@Coastal | Huckelbridge, Kate@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | | | RE: Letter to SpaceX re CDP | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding the reasons SpaceX's launch activities require a Coastal Development Permit and draft communication to SpaceX regarding same |
| PRIVCCC-00004531 | PRIVCCC-00004532 | PRIVCCC-00004531 | PRIVCCC-00004534 | 2 | 9/26/2024 | CA Coastal Commission | Huckelbridge, Kate@Coastal | Huckelbridge, Kate@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | | | RE: Letter to SpaceX re CDP | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding the reasons SpaceX's launch activities require a Coastal Development Permit and draft communication to SpaceX regarding same |
| PRIVCCC-00004817 | PRIVCCC-00004817 | PRIVCCC-00004817 | PRIVCCC-00004819 | 1 | 9/25/2024 | CA Coastal Commission | Street, Joseph@Coastal | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | Re: Letter to SpaceX re CDP | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding the reasons SpaceX's launch activities require a Coastal Development Permit and draft communication to SpaceX regarding same |
| PRIVCCC-00004820 | PRIVCCC-00004820 | PRIVCCC-00004820 | PRIVCCC-00004820 | 1 | 9/25/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | RE: Letter to SpaceX re CDP | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding the reasons SpaceX's launch activities require a Coastal Development Permit and draft communication to SpaceX regarding same |
| PRIVCCC-00004821 | PRIVCCC-00004823 | PRIVCCC-00004821 | PRIVCCC-00004823 | 3 | 9/26/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | | RE: Letter to SpaceX re CDP | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding the reasons SpaceX's launch activities require a Coastal Development Permit |
| PRIVCCC-00004825 | PRIVCCC-00004828 | PRIVCCC-00004825 | PRIVCCC-00004828 | 4 | 9/26/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | | RE: Letter to SpaceX re CDP | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding the reasons SpaceX's launch activities require a Coastal Development Permit and draft communication to SpaceX regarding same |
| PRIVCCC-00004829 | PRIVCCC-00004830 | PRIVCCC-00004829 | PRIVCCC-00004832 | 2 | 9/26/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | | RE: Letter to SpaceX re CDP | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding the reasons SpaceX's launch activities require a Coastal Development Permit and draft communication to SpaceX regarding same |
| PRIVCCC-00004533 | PRIVCCC-00004534 | PRIVCCC-00004531 | PRIVCCC-00004534 | 2 | 9/26/2024 | CA Coastal Commission | Kate Huckelbridge, Cassidy Teufel | | | | | | DOCX | Deliberative Process Privilege | Internal, draft letter to SpaceX containing deliberative, pre-decisional discussions or content including internal comments and revisions regarding the reasons SpaceX's launch activities require a Coastal Development Permit |
| PRIVCCC-00004818 | PRIVCCC-00004819 | PRIVCCC-00004817 | PRIVCCC-00004819 | 2 | 9/25/2024 | CA Coastal Commission | Cassidy Teufel, Joseph Street | | | | | | DOCX | Deliberative Process Privilege | Internal, draft letter to SpaceX containing deliberative, pre-decisional discussions or content including internal comments and revisions regarding the reasons SpaceX's launch activities require a Coastal Development Permit |

**Other Miscellaneous Communications**

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIVCCC-00003916 | PRIVCCC-00003916 | PRIVCCC-00003916 | PRIVCCC-00003916 | 1 | 1/16/2025 | CA Coastal Commission | Horn, Wesley@Coastal | Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov] | Christensen, Deanna@Coastal [Deanna.Christensen@coastal.ca.gov] | | | | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not the Commission would object to Blue Origin consistency determination. |
| PRIVCCC-00004535 | PRIVCCC-00004535 | PRIVCCC-00004535 | PRIVCCC-00004535 | 1 | 3/15/2024 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal | Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov];Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | SpaceX | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding proposed staff recommendation regarding whether or not the Commission should object based on lack of information to SpaceX's proposed launch cadence increase |
| PRIVCCC-00004880 | PRIVCCC-00004881 | PRIVCCC-00004880 | PRIVCCC-00004881 | 2 | 6/4/2021 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Huckelbridge, Kate@Coastal [Kate.Huckelbridge@coastal.ca.gov] | | | FW: Upcoming Projects | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether to proceed with a negative determination or consistency determination for ABL Space launch project |
| PRIVCCC-00005084 | PRIVCCC-00005084 | PRIVCCC-00005084 | PRIVCCC-00005084 | 1 | 9/23/2024 | CA Coastal Commission | Ginsberg, Jo@Coastal | Ginsberg, Jo@Coastal [Jo.Ginsberg@coastal.ca.gov] | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov];Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | | Re: SpaceForce | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not there should be a finding of a violation by SpaceX. |
| PRIVCCC-00005107 | PRIVCCC-00005107 | PRIVCCC-00005107 | PRIVCCC-00005107 | 1 | 9/23/2024 | CA Coastal Commission | Street, Joseph@Coastal | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov];Ginsberg, Jo@Coastal [Jo.Ginsberg@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | | Re: SpaceForce | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not SpaceX's launch activities require a coastal development permit and related discussions about potential Coastal Act violation by SpaceX. |

Case 2:24-cv-08893-SB-SK   Document 75-1   Filed 12/03/25   Page 9 of 9   Page ID #:3973

Space Exploration Technologies Corp. v. California Coastal Commission, et al.
Case No.: 2:24-cv-08893-SB-SK

| Bates Beg | Bates End | Bates Beg Attach | Bates End Attach | Page Count | Document Create/Sent Date | Custodian | Author | Email From | Email To | Email CC | Email BCC | Document Subject | File Extension | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIVCCC-00005223 | PRIVCCC-00005224 | PRIVCCC-00005223 | PRIVCCC-00005224 | 2 | 9/26/2024 | CA Coastal Commission | Ginsberg, Jo@Coastal | Ginsberg, Jo@Coastal [Jo.Ginsberg@coastal.ca.gov] | Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov];Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Veesart, Pat@Coastal [Pat.Veesart@coastal.ca.gov] | | Re: SpaceForce | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not SpaceX's launch activities require a coastal development permit and related discussions about potential Coastal Act violation by SpaceX. |
| PRIVCCC-00005225 | PRIVCCC-00005226 | PRIVCCC-00005225 | PRIVCCC-00005226 | 2 | 9/26/2024 | CA Coastal Commission | Ginsberg, Jo@Coastal | Ginsberg, Jo@Coastal [Jo.Ginsberg@coastal.ca.gov] | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov];Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Veesart, Pat@Coastal [Pat.Veesart@coastal.ca.gov] | | Re: SpaceForce | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not SpaceX's launch activities require a coastal development permit and related discussions about potential Coastal Act violation by SpaceX. |
| PRIVCCC-00005227 | PRIVCCC-00005228 | PRIVCCC-00005227 | PRIVCCC-00005228 | 2 | 9/26/2024 | CA Coastal Commission | Horn, Wesley@Coastal | Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov] | Ginsberg, Jo@Coastal [Jo.Ginsberg@coastal.ca.gov];Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Veesart, Pat@Coastal [Pat.Veesart@coastal.ca.gov] | | RE: SpaceForce | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not SpaceX's launch activities require a coastal development permit and related discussions about potential Coastal Act violation by SpaceX. |
| PRIVCCC-00006488 | PRIVCCC-00006489 | PRIVCCC-00006488 | PRIVCCC-00006489 | 2 | 8/16/2022 | CA Coastal Commission | Horn, Wesley@Coastal | Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | | | RE: ESHA info | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not Blue Origin launch project should be addressed as a consistency determination or a consistency certification or a coastal development permit |
| PRIVCCC-00006490 | PRIVCCC-00006491 | PRIVCCC-00006490 | PRIVCCC-00006491 | 2 | 8/16/2022 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov];Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov] | | | RE: ESHA info | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not Blue Origin launch project should be addressed as a consistency determination or a consistency certification or a coastal development permit |
| PRIVCCC-00006492 | PRIVCCC-00006493 | PRIVCCC-00006492 | PRIVCCC-00006493 | 2 | 8/16/2022 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov];Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | | | RE: ESHA info | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not Blue Origin launch project should be addressed as a consistency determination or a consistency certification or a coastal development permit |
| PRIVCCC-00006518 | PRIVCCC-00006520 | PRIVCCC-00006518 | PRIVCCC-00006520 | 3 | 8/16/2022 | CA Coastal Commission | Engel, Jonna@Coastal | Engel, Jonna@Coastal [Jonna.Engel@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov] | | | Re: ESHA info | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not Blue Origin launch project should be addressed as a consistency determination or a consistency certification or a coastal development permit |
| PRIVCCC-00006549 | PRIVCCC-00006549 | PRIVCCC-00006549 | PRIVCCC-00006549 | 1 | 2/18/2025 | CA Coastal Commission | Street, Joseph@Coastal | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov] | | | | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding whether or not the Commission should object to Space Force's consistency determination for SpaceX launch cadence increase |
| PRIVCCC-00006553 | PRIVCCC-00006554 | PRIVCCC-00006553 | PRIVCCC-00006554 | 2 | 2/10/2025 | CA Coastal Commission | Teufel, Cassidy@Coastal | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov] | Street, Joseph@Coastal [joseph.street@coastal.ca.gov];Horn, Wesley@Coastal [wesley.horn@coastal.ca.gov] | | | RE: Consistency determination | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding under what conditions the Commission would concur with Space Force's consistency determination for SpaceX launch cadence increase |
| PRIVCCC-00006555 | PRIVCCC-00006556 | PRIVCCC-00006555 | PRIVCCC-00006556 | 2 | 2/10/2025 | CA Coastal Commission | Street, Joseph@Coastal | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov] | | | Re: Consistency determination | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding under what conditions the Commission would concur with Space Force's consistency determination for SpaceX launch cadence increase |
| PRIVCCC-00006557 | PRIVCCC-00006558 | PRIVCCC-00006557 | PRIVCCC-00006558 | 2 | 2/10/2025 | CA Coastal Commission | Street, Joseph@Coastal | Street, Joseph@Coastal [Joseph.Street@coastal.ca.gov] | Teufel, Cassidy@Coastal [Cassidy.Teufel@coastal.ca.gov];Horn, Wesley@Coastal [Wesley.Horn@coastal.ca.gov] | | | Re: Consistency determination | MSG | Deliberative Process Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding under what conditions the Commission would concur with Space Force's consistency determination for SpaceX launch cadence increase |
| PRIVCCC-00006559 | PRIVCCC-00006563 | PRIVCCC-00006559 | PRIVCCC-00006563 | 5 | 1/29/2025 | CA Coastal Commission | Horn, Wesley@Coastal | Horn, Wesley@Coastal [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=31E7E19703D545F582C18B9236685EBF-HORN, WESLE] | Street, Joseph@Coastal [joseph.street@coastal.ca.gov] | | | FW: FAA - Consistency Determination- Space X Dragon Reentry and Recovery Operations in the Pacific | MSG | Deliberative Process Privilege; Attorney Client Privilege | Internal communication containing deliberative, pre-decisional discussions or content regarding consistency determination from the FAA for SpaceX's Dragon landings and staff analysis of same, including whether the matter was properly submitted as a consistency determination |